# Exhibit G

## AMENDED CERTIFICATION

I, Larry Lattimore, hereby certify as follows:

1.     I am fully authorized to enter into and execute this Certification. I have reviewed the Consolidated Amended Class Action Complaint prepared against Regions Morgan Keegan Funds (Closed-End Funds) ("RMK") alleging violations of the federal securities laws;

2.     I did not purchase securities of RMK at the direction of counsel or in order to participate in any private action under the federal securities laws;

3.     I am willing to serve as a lead plaintiff in this matter, including providing testimony at deposition and trial, if necessary;

4.     I have transactions in RMK during the class period as reflected in Exhibit A, attached hereto;

5.     I have not sought to serve as a lead plaintiff in any class action under the federal securities laws during the last three years;

6.     Beyond my pro rata share of any recovery, I will not accept payment for serving as a lead plaintiff on behalf of the class, except the reimbursement of such reasonable costs and expenses (including lost wages) as ordered or approved by the Court.

I declare under penalty of perjury, under the laws of the United States, that the foregoing is true and correct.

Dated: _3/21/11_

_Larry Lattimore_
Larry Lattimore

**EXHIBIT A**

**TRANSACTIONS IN
REGIONS MORGAN KEEGAN FUNDS (CLOSED-END FUNDS)**

| Fund Type | Ticker | Transaction Type | Trade Date | Shares | Price Per Share | Cost / Proceeds |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 11/14/2005 | 3,000 | $16.4300 | ($49,290.00) |
| RMK Advantage Income Fund | RMA | Sale | 11/22/2005 | -1,800 | $16.4900 | $29,682.00 |
| RMK Advantage Income Fund | RMA | Purchase | 11/23/2005 | 2,000 | $16.3200 | ($32,640.00) |
| RMK Advantage Income Fund | RMA | Sale | 11/29/2005 | -3,200 | $16.8000 | $53,760.00 |
| RMK Advantage Income Fund | RMA | Purchase | 11/13/2006 | 1,200 | $15.8600 | ($19,032.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/13/2006 | 2,000 | $15.8000 | ($31,600.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/13/2006 | 3,000 | $16.0300 | ($48,090.00) |
| RMK Advantage Income Fund | RMA | Sale | 11/13/2006 | -1,200 | $16.1600 | $19,392.00 |
| RMK Advantage Income Fund | RMA | Sale | 11/13/2006 | -3,000 | $16.1800 | $48,540.00 |
| RMK Advantage Income Fund | RMA | Purchase | 11/15/2006 | 1,200 | $15.4800 | ($18,576.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/15/2006 | 1,800 | $15.4900 | ($27,882.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/15/2006 | 2,000 | $15.5000 | ($31,000.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/16/2006 | 1,500 | $15.1300 | ($22,695.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/16/2006 | 2,000 | $15.3200 | ($30,640.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/17/2006 | 500 | $15.1300 | ($7,565.00) |
| RMK Advantage Income Fund | RMA | Sale | 11/21/2006 | -600 | $15.9700 | $9,582.00 |
| RMK Advantage Income Fund | RMA | Sale | 11/22/2006 | -1,400 | $15.9700 | $22,358.00 |
| RMK Advantage Income Fund | RMA | Sale | 1/8/2007 | -1,000 | $15.5000 | $15,500.00 |
| RMK Advantage Income Fund | RMA | Sale | 1/11/2007 | -3,000 | $15.4600 | $46,380.00 |
| RMK Advantage Income Fund | RMA | Sale | 1/11/2007 | -3,000 | $15.4900 | $46,470.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Sale | 1/16/2007 | -2,000 | $15.5300 | $31,060.00 |
| RMK Advantage Income Fund | RMA | Purchase | 3/7/2007 | 2,000 | $15.0900 | ($30,180.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/9/2007 | 500 | $15.2000 | ($7,599.99) |
| RMK Advantage Income Fund | RMA | Purchase | 3/13/2007 | 425 | $15.1324 | ($6,431.28) |
| RMK Advantage Income Fund | RMA | Purchase | 3/14/2007 | 100 | $14.7695 | ($1,476.95) |
| RMK Advantage Income Fund | RMA | Purchase | 3/14/2007 | 800 | $14.7324 | ($11,785.95) |
| RMK Advantage Income Fund | RMA | Purchase | 3/14/2007 | 650 | $14.6500 | ($9,522.50) |
| RMK Advantage Income Fund | RMA | Purchase | 3/14/2007 | 1,000 | $14.6194 | ($14,619.40) |
| RMK Advantage Income Fund | RMA | Purchase | 3/14/2007 | 1,000 | $14.7300 | ($14,730.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/14/2007 | 2,200 | $14.6700 | ($32,274.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/15/2007 | 1,000 | $14.6700 | ($14,670.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/15/2007 | 1,000 | $14.4890 | ($14,489.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/15/2007 | 2,000 | $14.6300 | ($29,260.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/15/2007 | 2,000 | $14.4000 | ($28,800.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/15/2007 | 2,000 | $14.3900 | ($28,780.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/16/2007 | 900 | $14.3800 | ($12,942.00) |
| RMK Advantage Income Fund | RMA | Purchase | 3/16/2007 | 2,000 | $14.3400 | ($28,680.00) |
| RMK Advantage Income Fund | RMA | Sale | 3/19/2007 | -500 | $14.6698 | $7,334.89 |
| RMK Advantage Income Fund | RMA | Sale | 3/19/2007 | -100 | $14.6698 | $1,466.98 |
| RMK Advantage Income Fund | RMA | Sale | 3/19/2007 | -900 | $14.6698 | $13,202.80 |
| RMK Advantage Income Fund | RMA | Sale | 4/3/2007 | -425 | $15.2608 | $6,485.83 |
| RMK Advantage Income Fund | RMA | Sale | 4/3/2007 | -1,945 | $15.2800 | $29,719.60 |
| RMK Advantage Income Fund | RMA | Sale | 5/3/2007 | -1,055 | $15.4300 | $16,278.65 |
| RMK Advantage Income Fund | RMA | Purchase | 6/7/2007 | 2,000 | $14.9200 | ($29,840.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 6/11/2007 | 855 | $14.9194 | ($12,756.09) |
| RMK Advantage Income Fund | RMA | Purchase | 6/11/2007 | 4,350 | $14.9400 | ($64,989.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/13/2007 | 2,000 | $14.7300 | ($29,460.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/14/2007 | 2,340 | $14.3490 | ($33,576.66) |
| RMK Advantage Income Fund | RMA | Purchase | 6/14/2007 | 2,000 | $14.4900 | ($28,980.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/15/2007 | 1,700 | $14.5900 | ($24,803.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/15/2007 | 2,350 | $14.2500 | ($33,487.50) |
| RMK Advantage Income Fund | RMA | Purchase | 6/18/2007 | 1,562 | $14.3088 | ($22,350.35) |
| RMK Advantage Income Fund | RMA | Purchase | 6/18/2007 | 2,000 | $14.2800 | ($28,560.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/18/2007 | 2,000 | $14.2100 | ($28,420.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/18/2007 | 2,000 | $14.3000 | ($28,600.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/19/2007 | 1,000 | $14.2388 | ($14,238.80) |
| RMK Advantage Income Fund | RMA | Purchase | 6/19/2007 | 1,200 | $14.1700 | ($17,004.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/19/2007 | 2,000 | $14.2400 | ($28,480.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/19/2007 | 2,000 | $14.2100 | ($28,420.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/19/2007 | 2,000 | $14.2100 | ($28,420.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/20/2007 | 500 | $14.1300 | ($7,065.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/20/2007 | 800 | $14.1700 | ($11,336.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/20/2007 | 2,000 | $14.1300 | ($28,260.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/21/2007 | 1,200 | $13.7600 | ($16,512.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/21/2007 | 1,300 | $13.8700 | ($18,031.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/21/2007 | 1,500 | $14.0400 | ($21,060.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/21/2007 | 2,000 | $13.8000 | ($27,600.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/21/2007 | 2,000 | $13.8900 | ($27,780.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 6/22/2007 | 700 | $13.8000 | ($9,660.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/22/2007 | 800 | $13.7600 | ($11,008.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/22/2007 | 2,000 | $13.7200 | ($27,440.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/25/2007 | 1,344 | $13.4600 | ($18,090.24) |
| RMK Advantage Income Fund | RMA | Purchase | 6/25/2007 | 2,000 | $13.6400 | ($27,280.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/25/2007 | 2,000 | $13.6500 | ($27,300.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/25/2007 | 2,000 | $13.6000 | ($27,200.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/26/2007 | 656 | $13.3800 | ($8,777.28) |
| RMK Advantage Income Fund | RMA | Purchase | 6/26/2007 | 2,000 | $13.1800 | ($26,360.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/26/2007 | 2,000 | $13.1200 | ($26,240.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/27/2007 | 2,000 | $13.0100 | ($26,020.00) |
| RMK Advantage Income Fund | RMA | Sale | 6/27/2007 | -3,344 | $13.5900 | $45,444.96 |
| RMK Advantage Income Fund | RMA | Sale | 6/29/2007 | -2,000 | $13.7400 | $27,480.00 |
| RMK Advantage Income Fund | RMA | Sale | 6/29/2007 | -2,000 | $13.9300 | $27,860.00 |
| RMK Advantage Income Fund | RMA | Sale | 7/2/2007 | -2,000 | $14.0900 | $28,180.00 |
| RMK Advantage Income Fund | RMA | Sale | 7/3/2007 | -1,556 | $14.0910 | $21,925.60 |
| RMK Advantage Income Fund | RMA | Purchase | 7/9/2007 | 1,000 | $13.4800 | ($13,480.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/9/2007 | 2,000 | $13.5700 | ($27,140.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/10/2007 | 2,000 | $13.4600 | ($26,920.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/10/2007 | 2,000 | $13.3300 | ($26,660.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/10/2007 | 2,000 | $13.2600 | ($26,520.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/11/2007 | 2,000 | $13.0300 | ($26,060.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/11/2007 | 2,000 | $12.9600 | ($25,920.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/11/2007 | 2,000 | $12.8100 | ($25,620.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Sale | 7/11/2007 | -2,200 | $13.0500 | $28,710.00 |
| RMK Advantage Income Fund | RMA | Sale | 7/11/2007 | -1,400 | $13.0524 | $18,273.36 |
| RMK Advantage Income Fund | RMA | Purchase | 7/12/2007 | 3,000 | $12.4100 | ($37,230.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/17/2007 | 1,000 | $11.9600 | ($11,960.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/17/2007 | 2,000 | $12.1300 | ($24,260.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/17/2007 | 2,000 | $12.0100 | ($24,020.00) |
| RMK Advantage Income Fund | RMA | Sale | 7/23/2007 | -3,000 | $12.1900 | $36,570.00 |
| RMK Advantage Income Fund | RMA | Sale | 7/23/2007 | -2,000 | $12.1600 | $24,320.00 |
| RMK Advantage Income Fund | RMA | Purchase | 7/27/2007 | 1,000 | $11.2300 | ($11,230.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/27/2007 | 2,000 | $11.3400 | ($22,680.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/27/2007 | 2,000 | $11.2600 | ($22,520.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/27/2007 | 2,000 | $11.2300 | ($22,460.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/30/2007 | 1,000 | $11.2300 | ($11,230.00) |
| RMK Advantage Income Fund | RMA | Purchase | 7/30/2007 | 2,000 | $10.7800 | ($21,560.00) |
| RMK Advantage Income Fund | RMA | Sale | 7/30/2007 | -2,000 | $10.9910 | $21,982.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/2/2007 | -1,600 | $11.3700 | $18,192.00 |
| RMK Advantage Income Fund | RMA | Purchase | 8/6/2007 | 2,000 | $10.8300 | ($21,660.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/6/2007 | 1,000 | $10.6400 | ($10,640.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/6/2007 | 1,000 | $10.4300 | ($10,430.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/6/2007 | 1,000 | $10.4109 | ($10,410.94) |
| RMK Advantage Income Fund | RMA | Purchase | 8/6/2007 | 1,000 | $10.3400 | ($10,340.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 2,000 | $9.4600 | ($18,920.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 2,000 | $9.1000 | ($18,200.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 1,000 | $9.0900 | ($9,090.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 2,000 | $8.9700 | ($17,940.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 1,000 | $8.9100 | ($8,910.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 1,000 | $8.8200 | ($8,820.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 2,000 | $8.7700 | ($17,540.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/7/2007 | 700 | $8.7200 | ($6,104.00) |
| RMK Advantage Income Fund | RMA | Sale | 8/7/2007 | -2,000 | $9.4899 | $18,979.70 |
| RMK Advantage Income Fund | RMA | Purchase | 8/8/2007 | 2,000 | $8.6700 | ($17,340.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/8/2007 | 300 | $8.7200 | ($2,616.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/8/2007 | 1,000 | $8.6400 | ($8,640.00) |
| RMK Advantage Income Fund | RMA | Sale | 8/8/2007 | -2,000 | $8.7399 | $17,479.73 |
| RMK Advantage Income Fund | RMA | Sale | 8/8/2007 | -3,000 | $9.7600 | $29,280.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/8/2007 | -2,000 | $9.8100 | $19,620.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/9/2007 | -2,000 | $9.6700 | $19,340.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/9/2007 | -2,000 | $9.5800 | $19,160.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/9/2007 | -2,000 | $9.6800 | $19,360.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/10/2007 | -3,000 | $9.6000 | $28,800.00 |
| RMK Advantage Income Fund | RMA | Purchase | 8/13/2007 | 2,000 | $8.8100 | ($17,620.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/13/2007 | 2,000 | $8.7200 | ($17,440.00) |
| RMK Advantage Income Fund | RMA | Sale | 8/13/2007 | -800 | $8.0599 | $6,447.90 |
| RMK Advantage Income Fund | RMA | Sale | 8/13/2007 | -650 | $8.0599 | $5,238.92 |
| RMK Advantage Income Fund | RMA | Purchase | 8/14/2007 | 2,000 | $7.5300 | ($15,060.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/14/2007 | 1,000 | $7.0000 | ($7,000.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/14/2007 | 2,000 | $6.8300 | ($13,660.00) |
| RMK Advantage Income Fund | RMA | Purchase | 8/14/2007 | 1,000 | $6.9100 | ($6,910.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 8/15/2007 | 1,000 | $6.1000 | ($6,100.00) |
| RMK Advantage Income Fund | RMA | Sale | 8/15/2007 | -5,000 | $7.3800 | $36,900.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/15/2007 | -200 | $7.5600 | $1,512.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/15/2007 | -3,800 | $7.3200 | $27,816.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/17/2007 | -2,000 | $8.1900 | $16,380.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/23/2007 | -2,000 | $8.2400 | $16,480.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/23/2007 | -1,000 | $8.5000 | $8,500.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/28/2007 | -800 | $8.5200 | $6,816.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/29/2007 | -2,000 | $8.4700 | $16,940.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/29/2007 | -1,000 | $8.4900 | $8,490.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/29/2007 | -1,000 | $8.5300 | $8,530.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/29/2007 | -1,000 | $8.5300 | $8,530.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $8.8110 | $8,811.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $8.8400 | $8,840.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $8.8900 | $8,890.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $8.9800 | $8,980.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $9.0900 | $9,090.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $9.0900 | $9,090.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $9.1700 | $9,170.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -1,000 | $9.1706 | $9,170.60 |
| RMK Advantage Income Fund | RMA | Sale | 8/31/2007 | -100 | $9.1900 | $919.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/4/2007 | -900 | $9.1900 | $8,271.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/4/2007 | -1,000 | $9.2400 | $9,240.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/7/2007 | -2,000 | $9.0110 | $18,022.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Sale | 9/7/2007 | -1,000 | $9.0709 | $9,070.90 |
| RMK Advantage Income Fund | RMA | Sale | 9/10/2007 | -2,000 | $9.1000 | $18,200.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/11/2007 | -3,000 | $9.0000 | $27,000.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/18/2007 | -900 | $8.7900 | $7,911.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/19/2007 | -1,000 | $8.9800 | $8,980.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/20/2007 | -356 | $9.0000 | $3,204.00 |
| RMK Advantage Income Fund | RMA | Sale | 9/21/2007 | -1,000 | $8.9600 | $8,960.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/2/2007 | -500 | $8.8000 | $4,400.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.4700 | $12,940.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.4400 | $12,880.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.4400 | $12,880.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.4400 | $12,880.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.4500 | $12,900.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.5000 | $13,000.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,000 | $6.4800 | $12,960.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -3,000 | $6.5010 | $19,503.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -3,000 | $6.5100 | $19,530.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -3,000 | $6.5100 | $19,530.00 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -3,244 | $6.5100 | $21,118.44 |
| RMK Advantage Income Fund | RMA | Sale | 10/22/2007 | -2,667 | $6.5100 | $17,362.17 |
| RMK Advantage Income Fund | RMA | Sale | 10/23/2007 | -333 | $6.6100 | $2,201.13 |
| RMK Advantage Income Fund | RMA | Purchase | 11/15/2007 | 2,000 | $5.0400 | ($10,080.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/15/2007 | 2,000 | $5.0500 | ($10,100.00) |
| RMK Advantage Income Fund | RMA | Purchase | 11/16/2007 | 150 | $5.0400 | ($756.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 11/21/2007 | 1,850 | $5.0400 | ($9,324.00) |
| RMK Advantage Income Fund | RMA | Sale | 11/26/2007 | -4,150 | $5.2800 | $21,912.00 |
| RMK Advantage Income Fund | RMA | Sale | 11/27/2007 | -1,850 | $5.4400 | $10,064.00 |
| RMK Advantage Income Fund | RMA | Sale | 11/30/2007 | -2,000 | $5.8000 | $11,600.00 |
| RMK Advantage Income Fund | RMA | Sale | 12/4/2007 | -1,000 | $5.7300 | $5,730.00 |
| RMK Advantage Income Fund | RMA | Sale | 12/4/2007 | -1,000 | $5.8800 | $5,880.00 |
| RMK Advantage Income Fund | RMA | Sale | 12/5/2007 | -2,000 | $5.6100 | $11,220.00 |
| RMK Advantage Income Fund | RMA | Sale | 12/11/2007 | -600 | $5.6000 | $3,360.00 |
| RMK Advantage Income Fund | RMA | Purchase | 12/14/2007 | 2,000 | $4.9000 | ($9,800.00) |
| RMK Advantage Income Fund | RMA | Purchase | 12/14/2007 | 800 | $4.8900 | ($3,912.00) |
| RMK Advantage Income Fund | RMA | Sale | 12/24/2007 | -2,400 | $4.7200 | $11,328.00 |
| RMK Advantage Income Fund | RMA | Sale | 1/4/2008 | -800 | $4.7000 | $3,760.02 |
| RMK Advantage Income Fund | RMA | Sale | 1/4/2008 | -4,500 | $4.7900 | $21,555.00 |
| RMK Advantage Income Fund | RMA | Sale | 1/7/2008 | -3,500 | $4.8000 | $16,800.00 |
| RMK Advantage Income Fund | RMA | Purchase | 4/24/2008 | 1,700 | $3.3100 | ($5,627.00) |
| RMK Advantage Income Fund | RMA | Purchase | 4/24/2008 | 1,300 | $3.3099 | ($4,302.87) |
| RMK Advantage Income Fund | RMA | Purchase | 4/25/2008 | 2,100 | $3.2700 | ($6,867.00) |
| RMK Advantage Income Fund | RMA | Purchase | 4/25/2008 | 2,900 | $3.2699 | ($9,482.71) |
| RMK Advantage Income Fund | RMA | Sale | 4/28/2008 | -1,700 | $3.3800 | $5,745.97 |
| RMK Advantage Income Fund | RMA | Sale | 4/28/2008 | -1,300 | $3.3800 | $4,393.97 |
| RMK Advantage Income Fund | RMA | Sale | 4/28/2008 | -3,500 | $3.3900 | $11,865.00 |
| RMK Advantage Income Fund | RMA | Sale | 4/29/2008 | -1,500 | $3.3501 | $5,025.15 |
| RMK Advantage Income Fund | RMA | Purchase | 5/13/2008 | 1,800 | $3.1700 | ($5,706.00) |
| RMK Advantage Income Fund | RMA | Purchase | 5/14/2008 | 3,200 | $3.1700 | ($10,144.00) |

| RMK Advantage Income Fund | RMA | Purchase | 5/19/2008 | 5,000 | $2.9800 | ($14,900.00) |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Purchase | 5/19/2008 | 5,000 | $2.9600 | ($14,800.00) |
| RMK Advantage Income Fund | RMA | Purchase | 5/19/2008 | 5,000 | $2.9300 | ($14,650.00) |
| RMK Advantage Income Fund | RMA | Purchase | 5/19/2008 | 5,000 | $2.9100 | ($14,550.00) |
| RMK Advantage Income Fund | RMA | Purchase | 5/21/2008 | 5,000 | $2.7400 | ($13,700.00) |
| RMK Advantage Income Fund | RMA | Purchase | 5/21/2008 | 5,000 | $2.7400 | ($13,700.00) |
| RMK Advantage Income Fund | RMA | Purchase | 5/23/2008 | 5,000 | $2.7700 | ($13,850.00) |
| RMK Advantage Income Fund | RMA | Sale | 5/23/2008 | -5,000 | $2.9400 | $14,700.00 |
| RMK Advantage Income Fund | RMA | Sale | 5/23/2008 | -5,000 | $2.9400 | $14,700.00 |
| RMK Advantage Income Fund | RMA | Sale | 6/2/2008 | -1,000 | $3.0300 | $3,030.00 |
| RMK Advantage Income Fund | RMA | Sale | 6/3/2008 | -4,000 | $3.0300 | $12,120.00 |
| RMK Advantage Income Fund | RMA | Purchase | 6/9/2008 | 6,000 | $2.7200 | ($16,320.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/10/2008 | 5,000 | $2.6800 | ($13,400.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/10/2008 | 5,000 | $2.6500 | ($13,250.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/10/2008 | 5,000 | $2.6400 | ($13,200.00) |
| RMK Advantage Income Fund | RMA | Purchase | 6/11/2008 | 5,000 | $2.6100 | ($13,050.00) |
| RMK Advantage Income Fund | RMA | Sale | 6/19/2008 | -5,000 | $2.5200 | $12,600.00 |
| RMK Advantage Income Fund | RMA | Sale | 6/20/2008 | -5,000 | $2.5600 | $12,800.00 |
| RMK Advantage Income Fund | RMA | Sale | 6/20/2008 | -900 | $2.5900 | $2,331.00 |
| RMK Advantage Income Fund | RMA | Sale | 6/24/2008 | -5,000 | $2.5100 | $12,550.00 |
| RMK Advantage Income Fund | RMA | Sale | 7/7/2008 | -46 | $2.3501 | $108.10 |
| RMK Advantage Income Fund | RMA | Sale | 7/7/2008 | -4,954 | $2.3500 | $11,641.90 |
| RMK Advantage Income Fund | RMA | Sale | 7/7/2008 | -10,000 | $2.3500 | $23,500.00 |
| RMK Advantage Income Fund | RMA | Sale | 7/7/2008 | -10,100 | $2.3500 | $23,735.00 |

| RMK Advantage Income Fund | RMA | Sale | 7/7/2008 | -2,700 | $2.3500 | $6,345.00 |
|---|---|---|---|---|---|---|
| RMK Advantage Income Fund | RMA | Sale | 7/11/2008 | -7,300 | $2.2700 | $16,571.00 |
| RMK Advantage Income Fund | RMA | Sale | 8/1/2008 | -4,757 | $2.0500 | $9,751.85 |
| RMK Advantage Income Fund | RMA | Sale | 8/1/2008 | -6,700 | $2.0500 | $13,735.00 |
| RMK Advantage Income Fund | RMA | Purchase | 8/5/2008 | 5,000 | $1.8999 | ($9,499.50) |
| RMK Advantage Income Fund | RMA | Sale | 8/14/2008 | -2,000 | $1.6801 | $3,360.20 |
| RMK Advantage Income Fund | RMA | Sale | 8/14/2008 | -5,000 | $1.6700 | $8,350.00 |

| Fund Type | Ticker | Transaction Type | Trade Date | Shares | Price Per Share | Cost / Proceeds |
|---|---|---|---|---|---|---|
| RMK Multi-Sector High Income Fund | RHY | Purchase | 1/22/2007 | 430 | $15.9700 | ($6,867.10) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 1/25/2007 | 570 | $15.9100 | ($9,068.70) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 1/25/2007 | -1,000 | $15.8900 | $15,890.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/5/2007 | 2,000 | $16.1300 | ($32,260.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 2/8/2007 | -1,970 | $16.3200 | $32,150.40 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 2/8/2007 | -30 | $16.3200 | $489.60 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/9/2007 | 2,000 | $16.1000 | ($32,200.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/9/2007 | 2,000 | $16.0900 | ($32,180.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/9/2007 | 2,000 | $16.1300 | ($32,260.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/12/2007 | 2,000 | $16.0600 | ($32,120.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 2/12/2007 | -600 | $16.0600 | $9,636.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 2/13/2007 | -100 | $16.1700 | $1,617.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 2/15/2007 | -2,000 | $16.1900 | $32,380.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/26/2007 | 64 | $16.0290 | ($1,021.99) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/26/2007 | 2,000 | $15.9200 | ($31,840.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/26/2007 | 2,000 | $15.9100 | ($31,820.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/27/2007 | 54 | $15.8100 | ($853.74) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/27/2007 | 1,000 | $15.7400 | ($15,740.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/27/2007 | 1,946 | $15.8200 | ($30,785.72) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/27/2007 | 2,000 | $15.9100 | ($31,820.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/27/2007 | 3,000 | $15.7590 | ($47,277.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 2/28/2007 | 1,000 | $15.7200 | ($15,720.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/2/2007 | -600 | $15.8900 | $9,534.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/12/2007 | -1,400 | $15.8900 | $22,246.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 3/23/2007 | 151 | $15.2200 | ($2,290.93) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/30/2007 | -2,600 | $15.7000 | $40,820.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/30/2007 | -2,000 | $15.6900 | $31,380.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/30/2007 | -2,000 | $15.6910 | $31,382.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/30/2007 | -1,400 | $15.7000 | $21,980.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 3/30/2007 | -100 | $15.7300 | $1,573.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 4/2/2007 | -1,900 | $15.7300 | $29,887.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 4/2/2007 | -151 | $15.2200 | $2,290.93 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 4/3/2007 | -64 | $16.0291 | $1,022.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 4/9/2007 | 1,000 | $15.2500 | ($15,250.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 4/10/2007 | -1,000 | $15.3798 | $15,379.76 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 4/11/2007 | -2,100 | $15.4100 | $32,361.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 4/27/2007 | -4,200 | $15.3300 | $64,386.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 7/27/2007 | 2,000 | $11.5600 | ($23,120.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 7/30/2007 | 2,000 | $11.3800 | ($22,760.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Multi-Sector High Income Fund | RHY | Sale | 8/2/2007 | -2,000 | $11.6300 | $23,260.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 8/6/2007 | 1,000 | $10.8100 | ($10,810.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 8/6/2007 | 1,000 | $10.6700 | ($10,670.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 8/7/2007 | -4,000 | $9.5300 | $38,120.00 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 8/15/2007 | 500 | $6.2600 | ($3,130.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 8/15/2007 | -500 | $6.3708 | $3,185.40 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 9/5/2007 | -1,000 | $9.9898 | $9,989.84 |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 9/7/2007 | 1,000 | $10.0100 | ($10,010.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 9/9/2008 | 5,000 | $0.8300 | ($4,150.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 9/9/2008 | 5,000 | $0.7900 | ($3,950.00) |
| RMK Multi-Sector High Income Fund | RHY | Purchase | 9/10/2008 | 3,000 | $0.7300 | ($2,190.00) |
| RMK Multi-Sector High Income Fund | RHY | Sale | 9/19/2008 | -8,000 | $0.7890 | $6,312.00 |
| RMK Multi-Sector High Income Fund | RHY | Sale | 9/22/2008 | -5,000 | $0.8090 | $4,045.00 |

| Fund Type | Ticker | Transaction Type | Trade Date | Shares | Price Per Share | Cost / Proceeds |
|---|---|---|---|---|---|---|
| RMK High Income Fund | RMH | Purchase | 10/21/2004 | 2,000 | $17.3500 | ($34,700.00) |
| RMK High Income Fund | RMH | Purchase | 10/29/2004 | 1,500 | $17.5300 | ($26,295.00) |
| RMK High Income Fund | RMH | Purchase | 11/1/2004 | 1,400 | $17.5300 | ($24,542.00) |
| RMK High Income Fund | RMH | Sale | 11/3/2004 | -2,500 | $17.9300 | $44,825.00 |
| RMK High Income Fund | RMH | Purchase | 11/5/2004 | 3,000 | $17.6600 | ($52,980.00) |
| RMK High Income Fund | RMH | Purchase | 11/8/2004 | 600 | $17.3800 | ($10,428.00) |
| RMK High Income Fund | RMH | Purchase | 11/8/2004 | 3,000 | $17.4700 | ($52,410.00) |
| RMK High Income Fund | RMH | Purchase | 11/9/2004 | 2,000 | $17.3400 | ($34,680.00) |
| RMK High Income Fund | RMH | Purchase | 11/11/2004 | 2,000 | $17.3200 | ($34,640.00) |
| RMK High Income Fund | RMH | Purchase | 11/11/2004 | 2,000 | $17.2900 | ($34,580.00) |
| RMK High Income Fund | RMH | Sale | 11/11/2004 | -1,500 | $17.5300 | $26,295.00 |
| RMK High Income Fund | RMH | Purchase | 11/12/2004 | 2,000 | $17.2700 | ($34,540.00) |
| RMK High Income Fund | RMH | Sale | 11/16/2004 | -3,000 | $17.4800 | $52,440.00 |
| RMK High Income Fund | RMH | Sale | 11/17/2004 | -2,100 | $17.5300 | $36,813.00 |
| RMK High Income Fund | RMH | Purchase | 11/18/2004 | 2,000 | $17.3700 | ($34,740.00) |
| RMK High Income Fund | RMH | Sale | 11/19/2004 | -2,400 | $18.0300 | $43,272.00 |
| RMK High Income Fund | RMH | Sale | 11/22/2004 | -2,000 | $18.1900 | $36,380.00 |
| RMK High Income Fund | RMH | Sale | 11/23/2004 | -700 | $18.2400 | $12,768.00 |

| RMK High Income Fund | RMH | Sale | 11/24/2004 | -2,300 | $18.2400 | $41,952.00 |
|---|---|---|---|---|---|---|
| RMK High Income Fund | RMH | Sale | 11/29/2004 | -1,000 | $18.3700 | $18,370.00 |
| RMK High Income Fund | RMH | Sale | 11/29/2004 | -2,000 | $18.2800 | $36,560.00 |
| RMK High Income Fund | RMH | Sale | 12/3/2004 | -2,000 | $18.5000 | $37,000.00 |
| RMK High Income Fund | RMH | Purchase | 3/15/2007 | 860 | $14.2616 | ($12,264.95) |
| RMK High Income Fund | RMH | Purchase | 3/15/2007 | 2,000 | $14.5000 | ($29,000.00) |
| RMK High Income Fund | RMH | Purchase | 3/15/2007 | 2,000 | $14.4100 | ($28,820.00) |
| RMK High Income Fund | RMH | Purchase | 3/15/2007 | 2,000 | $14.5290 | ($29,058.00) |
| RMK High Income Fund | RMH | Purchase | 3/16/2007 | 1,000 | $13.9400 | ($13,939.95) |
| RMK High Income Fund | RMH | Sale | 3/16/2007 | -860 | $14.4480 | $12,425.26 |
| RMK High Income Fund | RMH | Sale | 3/19/2007 | -903 | $14.8900 | $13,445.67 |
| RMK High Income Fund | RMH | Sale | 3/20/2007 | -1,097 | $14.8900 | $16,334.33 |
| RMK High Income Fund | RMH | Purchase | 4/13/2007 | 2,000 | $14.9200 | ($29,840.00) |
| RMK High Income Fund | RMH | Purchase | 4/17/2007 | 2,000 | $14.9390 | ($29,878.00) |
| RMK High Income Fund | RMH | Purchase | 4/18/2007 | 2,000 | $14.8900 | ($29,780.00) |
| RMK High Income Fund | RMH | Purchase | 4/20/2007 | 50 | $14.7999 | ($740.00) |
| RMK High Income Fund | RMH | Purchase | 4/20/2007 | 1,950 | $14.8000 | ($28,860.00) |
| RMK High Income Fund | RMH | Purchase | 4/20/2007 | 2,000 | $14.8300 | ($29,660.00) |
| RMK High Income Fund | RMH | Purchase | 4/24/2007 | 210 | $14.8100 | ($3,110.10) |
| RMK High Income Fund | RMH | Purchase | 4/26/2007 | 1,790 | $14.7500 | ($26,402.50) |
| RMK High Income Fund | RMH | Purchase | 4/27/2007 | 1,400 | $14.7800 | ($20,692.00) |
| RMK High Income Fund | RMH | Sale | 5/3/2007 | -2,000 | $15.0900 | $30,180.00 |
| RMK High Income Fund | RMH | Purchase | 5/15/2007 | 200 | $15.1100 | ($3,022.00) |
| RMK High Income Fund | RMH | Purchase | 5/16/2007 | 800 | $15.1100 | ($12,088.00) |
| RMK High Income Fund | RMH | Purchase | 5/16/2007 | 800 | $15.1200 | ($12,096.00) |
| RMK High Income Fund | RMH | Purchase | 5/17/2007 | 1,200 | $15.1200 | ($18,144.00) |
| RMK High Income Fund | RMH | Purchase | 5/17/2007 | 2,000 | $15.0500 | ($30,100.00) |
| RMK High Income Fund | RMH | Purchase | 5/18/2007 | 2,000 | $15.0000 | ($30,000.00) |
| RMK High Income Fund | RMH | Purchase | 5/21/2007 | 100 | $15.0300 | ($1,503.00) |
| RMK High Income Fund | RMH | Purchase | 5/21/2007 | 300 | $15.0000 | ($4,500.00) |
| RMK High Income Fund | RMH | Purchase | 5/21/2007 | 700 | $14.9500 | ($10,465.00) |
| RMK High Income Fund | RMH | Purchase | 5/21/2007 | 1,000 | $15.0200 | ($15,020.00) |
| RMK High Income Fund | RMH | Purchase | 5/21/2007 | 1,300 | $15.0500 | ($19,565.00) |
| RMK High Income Fund | RMH | Purchase | 5/22/2007 | 300 | $15.0000 | ($4,500.00) |
| RMK High Income Fund | RMH | Purchase | 5/22/2007 | 700 | $14.9786 | ($10,485.02) |
| RMK High Income Fund | RMH | Purchase | 5/23/2007 | 700 | $14.9500 | ($10,465.00) |
| RMK High Income Fund | RMH | Purchase | 5/23/2007 | 700 | $14.9500 | ($10,465.00) |
| RMK High Income Fund | RMH | Purchase | 5/23/2007 | 700 | $14.9500 | ($10,465.00) |
| RMK High Income Fund | RMH | Purchase | 5/23/2007 | 2,000 | $15.1100 | ($30,220.00) |
| RMK High Income Fund | RMH | Purchase | 5/24/2007 | 300 | $14.9500 | ($4,485.00) |
| RMK High Income Fund | RMH | Purchase | 5/24/2007 | 700 | $14.9786 | ($10,485.02) |
| RMK High Income Fund | RMH | Purchase | 5/24/2007 | 700 | $14.9500 | ($10,465.00) |
| RMK High Income Fund | RMH | Purchase | 5/24/2007 | 1,900 | $15.0300 | ($28,557.00) |
| RMK High Income Fund | RMH | Sale | 5/30/2007 | -2,000 | $15.2200 | $30,440.00 |
| RMK High Income Fund | RMH | Sale | 5/31/2007 | -2,000 | $15.2400 | $30,480.00 |

| RMK High Income Fund | RMH | Sale | 6/4/2007 | -1,210 | $15.3600 | $18,585.60 |
|---|---|---|---|---|---|---|
| RMK High Income Fund | RMH | Sale | 6/5/2007 | -1,090 | $15.3600 | $16,742.40 |
| RMK High Income Fund | RMH | Sale | 6/6/2007 | -4,000 | $15.3000 | $61,200.00 |
| RMK High Income Fund | RMH | Sale | 6/6/2007 | -1,900 | $15.3100 | $29,089.00 |
| RMK High Income Fund | RMH | Sale | 6/6/2007 | -1,400 | $15.3900 | $21,546.00 |
| RMK High Income Fund | RMH | Sale | 6/6/2007 | -1,000 | $15.3300 | $15,330.00 |
| RMK High Income Fund | RMH | Purchase | 6/7/2007 | 2,000 | $14.9600 | ($29,920.00) |
| RMK High Income Fund | RMH | Sale | 6/11/2007 | -300 | $15.1200 | $4,536.00 |
| RMK High Income Fund | RMH | Purchase | 6/18/2007 | 50 | $14.5800 | ($729.00) |
| RMK High Income Fund | RMH | Purchase | 6/18/2007 | 1,950 | $14.5900 | ($28,450.50) |
| RMK High Income Fund | RMH | Sale | 6/18/2007 | -4,000 | $14.5010 | $58,004.00 |
| RMK High Income Fund | RMH | Sale | 6/20/2007 | -2,000 | $14.5100 | $29,020.00 |
| RMK High Income Fund | RMH | Purchase | 6/25/2007 | 2,000 | $13.6100 | ($27,220.00) |
| RMK High Income Fund | RMH | Purchase | 6/25/2007 | 2,000 | $13.5500 | ($27,100.00) |
| RMK High Income Fund | RMH | Purchase | 6/25/2007 | 2,000 | $13.4800 | ($26,960.00) |
| RMK High Income Fund | RMH | Sale | 6/27/2007 | -2,000 | $13.6200 | $27,240.00 |
| RMK High Income Fund | RMH | Sale | 6/29/2007 | -2,900 | $13.9800 | $40,542.00 |
| RMK High Income Fund | RMH | Sale | 7/2/2007 | -3,400 | $14.0300 | $47,702.00 |
| RMK High Income Fund | RMH | Sale | 7/2/2007 | -10 | $13.9900 | $139.90 |
| RMK High Income Fund | RMH | Sale | 7/3/2007 | -600 | $14.3900 | $8,634.00 |
| RMK High Income Fund | RMH | Sale | 7/5/2007 | -815 | $13.9900 | $11,401.85 |
| RMK High Income Fund | RMH | Purchase | 7/10/2007 | 616 | $13.3100 | ($8,198.96) |
| RMK High Income Fund | RMH | Sale | 7/10/2007 | -4,400 | $13.1900 | $58,036.00 |
| RMK High Income Fund | RMH | Sale | 7/10/2007 | -616 | $13.3310 | $8,211.90 |
| RMK High Income Fund | RMH | Purchase | 7/11/2007 | 1,175 | $12.8300 | ($15,075.25) |
| RMK High Income Fund | RMH | Purchase | 7/12/2007 | 700 | $12.2600 | ($8,582.00) |
| RMK High Income Fund | RMH | Purchase | 7/12/2007 | 1,000 | $12.2600 | ($12,260.00) |
| RMK High Income Fund | RMH | Purchase | 7/12/2007 | 1,000 | $12.2600 | ($12,260.00) |
| RMK High Income Fund | RMH | Sale | 7/27/2007 | -3,770 | $11.6200 | $43,807.40 |
| RMK High Income Fund | RMH | Sale | 7/30/2007 | -600 | $11.2500 | $6,750.00 |
| RMK High Income Fund | RMH | Sale | 7/30/2007 | -305 | $10.9000 | $3,324.50 |
| RMK High Income Fund | RMH | Purchase | 8/14/2007 | 500 | $7.4100 | ($3,705.00) |
| RMK High Income Fund | RMH | Purchase | 8/14/2007 | 500 | $7.1400 | ($3,570.00) |
| RMK High Income Fund | RMH | Purchase | 8/14/2007 | 500 | $6.8600 | ($3,430.00) |
| RMK High Income Fund | RMH | Sale | 8/14/2007 | -500 | $7.2599 | $3,629.94 |
| RMK High Income Fund | RMH | Sale | 8/14/2007 | -500 | $7.2599 | $3,629.94 |
| RMK High Income Fund | RMH | Sale | 8/14/2007 | -500 | $7.2599 | $3,629.94 |
| RMK High Income Fund | RMH | Sale | 9/4/2007 | -1,000 | $9.3899 | $9,389.85 |
| RMK High Income Fund | RMH | Sale | 9/4/2007 | -1,175 | $9.3899 | $11,033.08 |
| RMK High Income Fund | RMH | Sale | 9/4/2007 | -700 | $9.3899 | $6,572.90 |
| RMK High Income Fund | RMH | Sale | 9/5/2007 | -1,000 | $9.2999 | $9,299.85 |
| RMK High Income Fund | RMH | Sale | 9/25/2007 | -1,000 | $8.9009 | $8,900.86 |

| Fund Type | Ticker | Transaction Type | Trade Date | Shares | Price Per Share | Cost / Proceeds |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 10/21/2004 | 2,000 | $15.8700 | ($31,740.00) |
| RMK Strategic Income Fund | RSF | Purchase | 10/28/2004 | 1,500 | $15.7200 | ($23,580.00) |
| RMK Strategic Income Fund | RSF | Sale | 10/29/2004 | -2,000 | $15.8900 | $31,780.00 |
| RMK Strategic Income Fund | RSF | Purchase | 11/3/2004 | 1,000 | $15.9800 | ($15,980.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/4/2004 | 2,500 | $15.9200 | ($39,800.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/4/2004 | 3,000 | $15.9800 | ($47,940.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/5/2004 | 3,000 | $15.6500 | ($46,950.00) |
| RMK Strategic Income Fund | RSF | Sale | 11/5/2004 | -4,000 | $16.1900 | $64,760.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/8/2004 | -1,500 | $15.9800 | $23,970.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/8/2004 | -2,500 | $15.9800 | $39,950.00 |
| RMK Strategic Income Fund | RSF | Purchase | 11/19/2004 | 3,000 | $16.5700 | ($49,710.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/19/2004 | 5,000 | $16.5000 | ($82,500.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/19/2004 | 5,000 | $16.4700 | ($82,350.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/19/2004 | 6,000 | $16.5000 | ($99,000.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/22/2004 | 400 | $16.6300 | ($6,652.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/22/2004 | 1,600 | $16.6200 | ($26,592.00) |
| RMK Strategic Income Fund | RSF | Sale | 11/22/2004 | -1,300 | $16.7400 | $21,762.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/22/2004 | -3,000 | $16.7100 | $50,130.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/24/2004 | -3,000 | $16.9700 | $50,910.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/26/2004 | -3,000 | $17.1300 | $51,390.00 |
| RMK Strategic Income Fund | RSF | Purchase | 11/30/2004 | 4,000 | $17.0100 | ($68,040.00) |
| RMK Strategic Income Fund | RSF | Purchase | 12/1/2004 | 5,000 | $16.9400 | ($84,700.00) |
| RMK Strategic Income Fund | RSF | Sale | 12/6/2004 | -3,000 | $16.7800 | $50,340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 12/6/2004 | 3,000 | $16.6100 | ($49,830.00) |
| RMK Strategic Income Fund | RSF | Sale | 12/8/2004 | -3,000 | $16.6300 | $49,890.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/8/2004 | -3,000 | $16.6400 | $49,920.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/9/2004 | -3,000 | $16.6700 | $50,010.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/10/2004 | -2,000 | $16.9900 | $33,980.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/10/2004 | -2,700 | $17.0000 | $45,900.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/10/2004 | -3,000 | $16.7800 | $50,340.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/10/2004 | -3,000 | $16.8600 | $50,580.00 |
| RMK Strategic Income Fund | RSF | Purchase | 1/20/2005 | 900 | $16.6300 | ($14,967.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/21/2005 | 100 | $16.6100 | ($1,661.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/21/2005 | 2,100 | $16.6300 | ($34,923.00) |
| RMK Strategic Income Fund | RSF | Sale | 1/21/2005 | -1,100 | $16.8300 | $18,513.00 |
| RMK Strategic Income Fund | RSF | Purchase | 1/25/2005 | 1,000 | $16.5900 | ($16,590.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/25/2005 | 1,900 | $16.6100 | ($31,559.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/25/2005 | 3,000 | $16.6400 | ($49,920.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/25/2005 | 3,000 | $16.6100 | ($49,830.00) |
| RMK Strategic Income Fund | RSF | Sale | 1/25/2005 | -1,100 | $16.8300 | $18,513.00 |
| RMK Strategic Income Fund | RSF | Purchase | 1/26/2005 | 1,000 | $16.4500 | ($16,450.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/26/2005 | 3,000 | $16.5700 | ($49,710.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/26/2005 | 3,000 | $16.5600 | ($49,680.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/26/2005 | 3,000 | $16.4900 | ($49,470.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/27/2005 | 2,000 | $16.4500 | ($32,900.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/31/2005 | 6,000 | $16.5000 | ($99,000.00) |
| RMK Strategic Income Fund | RSF | Sale | 1/31/2005 | -3,900 | $16.6600 | $64,974.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Sale | 2/2/2005 | -1,700 | $16.8300 | $28,611.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/10/2005 | 2,000 | $16.6600 | ($33,320.00) |
| RMK Strategic Income Fund | RSF | Sale | 2/10/2005 | -2,000 | $16.8300 | $33,660.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/11/2005 | 2,000 | $16.6600 | ($33,320.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/17/2005 | 2,000 | $16.6800 | ($33,360.00) |
| RMK Strategic Income Fund | RSF | Sale | 2/17/2005 | -2,000 | $16.8400 | $33,680.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/18/2005 | 2,000 | $16.6600 | ($33,320.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/18/2005 | 2,000 | $16.6100 | ($33,220.00) |
| RMK Strategic Income Fund | RSF | Sale | 2/18/2005 | -2,000 | $16.7600 | $33,520.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/22/2005 | 2,000 | $16.4600 | ($32,920.00) |
| RMK Strategic Income Fund | RSF | Sale | 2/22/2005 | -1,000 | $16.8300 | $16,830.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/24/2005 | 1,400 | $16.2400 | ($22,736.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/24/2005 | 3,000 | $16.3100 | ($48,930.00) |
| RMK Strategic Income Fund | RSF | Sale | 2/25/2005 | -3,000 | $16.7500 | $50,250.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/4/2005 | 2,000 | $16.5100 | ($33,020.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/11/2005 | 1,600 | $16.0900 | ($25,744.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/11/2005 | 2,000 | $16.1400 | ($32,280.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/11/2005 | -2,000 | $16.2500 | $32,500.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/16/2005 | 3,000 | $15.5100 | ($46,530.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/17/2005 | 2,000 | $15.3100 | ($30,620.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/17/2005 | 3,000 | $15.3500 | ($46,050.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/17/2005 | 3,000 | $15.3500 | ($46,050.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/18/2005 | -1,400 | $15.7700 | $22,078.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/21/2005 | 2,000 | $15.3100 | ($30,620.00) |

| RMK Strategic Income Fund | RSF | Purchase | 3/21/2005 | 2,000 | $15.1600 | ($30,320.00) |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 3/22/2005 | 2,000 | $15.0000 | ($30,000.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/22/2005 | -2,000 | $15.2300 | $30,460.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/22/2005 | -2,000 | $15.3900 | $30,780.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/23/2005 | 2,000 | $14.7700 | ($29,540.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/23/2005 | -2,000 | $14.9100 | $29,820.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/24/2005 | 2,000 | $14.9200 | ($29,840.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/28/2005 | -2,000 | $15.3200 | $30,640.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/29/2005 | -400 | $15.4900 | $6,196.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/30/2005 | -100 | $15.7000 | $1,570.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/30/2005 | -500 | $15.5500 | $7,775.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/30/2005 | -1,100 | $15.4900 | $17,039.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/30/2005 | -1,600 | $15.7700 | $25,232.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/30/2005 | -2,900 | $15.6900 | $45,501.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/7/2005 | -1,000 | $15.7800 | $15,780.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/8/2005 | -1,000 | $15.7500 | $15,750.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/8/2005 | -2,000 | $15.7500 | $31,500.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/11/2005 | -2,200 | $15.6700 | $34,474.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/13/2005 | -1,000 | $15.4000 | $15,400.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/15/2005 | -1,000 | $15.4000 | $15,400.00 |
| RMK Strategic Income Fund | RSF | Purchase | 4/19/2005 | 2,000 | $15.5000 | ($31,000.00) |
| RMK Strategic Income Fund | RSF | Sale | 4/19/2005 | -2,000 | $15.6700 | $31,340.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/19/2005 | -4,000 | $15.5000 | $62,000.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/20/2005 | -3,000 | $15.5700 | $46,710.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Sale | 4/21/2005 | -3,000 | $15.6400 | $46,920.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/25/2005 | -200 | $15.7500 | $3,150.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/25/2005 | -600 | $15.7400 | $9,444.00 |
| RMK Strategic Income Fund | RSF | Sale | 4/25/2005 | -1,300 | $15.7400 | $20,462.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/4/2005 | -800 | $15.7500 | $12,600.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/4/2005 | -1,000 | $15.7900 | $15,790.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/4/2005 | -1,000 | $15.9100 | $15,910.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/5/2005 | -1,100 | $15.8300 | $17,413.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/11/2005 | -2,000 | $15.5900 | $31,180.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/11/2005 | -2,000 | $15.5800 | $31,160.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/11/2005 | -2,000 | $15.5800 | $31,160.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/12/2005 | -100 | $15.6500 | $1,565.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/18/2005 | -900 | $15.9800 | $14,382.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/24/2005 | -1,000 | $15.9900 | $15,990.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/24/2005 | -2,000 | $15.9900 | $31,980.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/24/2005 | -3,000 | $15.9900 | $47,970.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/25/2005 | -2,000 | $16.1300 | $32,260.00 |
| RMK Strategic Income Fund | RSF | Sale | 6/8/2005 | -1,000 | $16.5900 | $16,590.00 |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 1,200 | $15.8300 | ($18,996.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 67 | $15.8500 | ($1,061.95) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 50 | $15.6500 | ($782.50) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 1,000 | $15.4900 | ($15,490.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 1,950 | $15.7000 | ($30,615.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 2,000 | $15.8860 | ($31,772.00) |

| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 2,000 | $15.9200 | ($31,840.00) |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 2,000 | $15.6500 | ($31,300.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 2,000 | $15.2500 | ($30,500.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 2,000 | $15.4500 | ($30,900.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 3,000 | $16.1000 | ($48,300.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/13/2006 | 3,000 | $15.7600 | ($47,280.00) |
| RMK Strategic Income Fund | RSF | Sale | 11/14/2006 | -1,200 | $16.1800 | $19,416.00 |
| RMK Strategic Income Fund | RSF | Purchase | 11/15/2006 | 2,000 | $15.3100 | ($30,620.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/15/2006 | 2,000 | $15.2200 | ($30,440.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/15/2006 | 3,000 | $15.3500 | ($46,050.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/16/2006 | 2,000 | $15.2100 | ($30,420.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/16/2006 | 2,000 | $15.0700 | ($30,140.00) |
| RMK Strategic Income Fund | RSF | Sale | 11/21/2006 | -2,000 | $15.9700 | $31,940.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/22/2006 | -2,000 | $15.8700 | $31,740.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/22/2006 | -2,000 | $15.9000 | $31,800.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/27/2006 | -2,000 | $16.0700 | $32,140.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/1/2006 | -1,500 | $16.0400 | $24,060.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/12/2006 | -67 | $15.9000 | $1,065.30 |
| RMK Strategic Income Fund | RSF | Sale | 12/15/2006 | -2,500 | $15.8500 | $39,625.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/22/2006 | -200 | $15.7500 | $3,150.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/22/2006 | -2,000 | $15.7200 | $31,440.00 |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 660 | $15.2700 | ($10,078.20) |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 1,400 | $15.2800 | ($21,392.00) |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 2,000 | $15.2400 | ($30,480.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 3,000 | $15.4100 | ($46,230.00) |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 3,000 | $15.2900 | ($45,870.00) |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 74 | $15.2500 | ($1,128.50) |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 990 | $15.1900 | ($15,038.10) |
| RMK Strategic Income Fund | RSF | Purchase | 12/28/2006 | 1,500 | $15.2600 | ($22,890.00) |
| RMK Strategic Income Fund | RSF | Sale | 12/29/2006 | -100 | $15.3700 | $1,537.00 |
| RMK Strategic Income Fund | RSF | Sale | 12/29/2006 | -5,000 | $15.3400 | $76,700.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/3/2007 | -510 | $15.5300 | $7,920.30 |
| RMK Strategic Income Fund | RSF | Purchase | 1/4/2007 | 1,000 | $15.2500 | ($15,250.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/4/2007 | 2,000 | $15.2700 | ($30,540.00) |
| RMK Strategic Income Fund | RSF | Sale | 1/4/2007 | -600 | $15.5300 | $9,318.00 |
| RMK Strategic Income Fund | RSF | Purchase | 1/5/2007 | 2,000 | $15.1600 | ($30,320.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/12/2007 | 2,000 | $15.1100 | ($30,220.00) |
| RMK Strategic Income Fund | RSF | Purchase | 1/16/2007 | 725 | $15.0900 | ($10,940.25) |
| RMK Strategic Income Fund | RSF | Sale | 1/16/2007 | -400 | $15.2500 | $6,100.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/17/2007 | -600 | $15.2500 | $9,150.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/19/2007 | -2,000 | $15.2600 | $30,520.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/22/2007 | -725 | $15.3100 | $11,099.75 |
| RMK Strategic Income Fund | RSF | Sale | 1/22/2007 | -200 | $15.3100 | $3,062.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/23/2007 | -90 | $15.3100 | $1,377.90 |
| RMK Strategic Income Fund | RSF | Sale | 1/23/2007 | -1,000 | $15.3500 | $15,350.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/26/2007 | -1,000 | $15.4600 | $15,460.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/29/2007 | -1,800 | $15.4900 | $27,882.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/30/2007 | -100 | $15.6700 | $1,567.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Sale | 1/30/2007 | -1,200 | $15.6400 | $18,768.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/30/2007 | -1,800 | $15.5800 | $28,044.00 |
| RMK Strategic Income Fund | RSF | Sale | 1/31/2007 | -560 | $15.6700 | $8,775.20 |
| RMK Strategic Income Fund | RSF | Sale | 1/31/2007 | -3,100 | $15.7410 | $48,797.10 |
| RMK Strategic Income Fund | RSF | Sale | 1/31/2007 | -800 | $15.7500 | $12,600.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/2/2007 | -2,564 | $15.9700 | $40,947.08 |
| RMK Strategic Income Fund | RSF | Sale | 2/8/2007 | -2,000 | $16.1800 | $32,360.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/8/2007 | -2,000 | $16.1900 | $32,380.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/12/2007 | -2,000 | $15.8400 | $31,680.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/16/2007 | -1,000 | $15.9606 | $15,960.60 |
| RMK Strategic Income Fund | RSF | Sale | 2/26/2007 | -1,000 | $15.8600 | $15,860.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/26/2007 | -1,000 | $15.8500 | $15,850.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/27/2007 | -3,000 | $15.7000 | $47,100.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/15/2007 | 1,000 | $14.2100 | ($14,209.95) |
| RMK Strategic Income Fund | RSF | Purchase | 3/15/2007 | 1,000 | $14.1100 | ($14,109.95) |
| RMK Strategic Income Fund | RSF | Purchase | 3/15/2007 | 500 | $14.0600 | ($7,030.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/15/2007 | 2,000 | $14.2900 | ($28,580.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/15/2007 | 2,000 | $14.2300 | ($28,460.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/16/2007 | 1,500 | $13.8200 | ($20,730.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/16/2007 | -1,000 | $14.1896 | $14,189.56 |
| RMK Strategic Income Fund | RSF | Sale | 3/16/2007 | -1,000 | $14.1896 | $14,189.56 |
| RMK Strategic Income Fund | RSF | Sale | 3/16/2007 | -900 | $14.2600 | $12,834.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/19/2007 | -5,100 | $14.2700 | $72,777.00 |
| RMK Strategic Income Fund | RSF | Purchase | 7/16/2007 | 1,000 | $12.0300 | ($12,030.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 7/16/2007 | 2,000 | $12.0200 | ($24,040.00) |
| RMK Strategic Income Fund | RSF | Purchase | 7/17/2007 | 1,000 | $11.5100 | ($11,510.00) |
| RMK Strategic Income Fund | RSF | Purchase | 7/17/2007 | 2,000 | $11.7800 | ($23,560.00) |
| RMK Strategic Income Fund | RSF | Purchase | 7/17/2007 | 2,000 | $11.5700 | ($23,140.00) |
| RMK Strategic Income Fund | RSF | Sale | 7/19/2007 | -4,000 | $11.7500 | $47,000.00 |
| RMK Strategic Income Fund | RSF | Sale | 7/20/2007 | -2,977 | $11.8700 | $35,336.99 |
| RMK Strategic Income Fund | RSF | Sale | 7/25/2007 | -1,000 | $11.4510 | $11,451.02 |
| RMK Strategic Income Fund | RSF | Sale | 7/30/2007 | -23 | $10.8301 | $249.09 |
| RMK Strategic Income Fund | RSF | Purchase | 8/13/2007 | 2,000 | $7.8000 | ($15,600.00) |
| RMK Strategic Income Fund | RSF | Sale | 8/13/2007 | -1,000 | $7.8700 | $7,870.00 |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 1,000 | $6.9000 | ($6,900.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 1,000 | $6.5600 | ($6,560.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 1,000 | $6.3600 | ($6,360.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 2,000 | $6.7700 | ($13,540.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 1,000 | $6.6000 | ($6,600.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 2,000 | $6.5300 | ($13,060.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 2,000 | $6.5000 | ($13,000.00) |
| RMK Strategic Income Fund | RSF | Purchase | 8/14/2007 | 1,000 | $6.4700 | ($6,470.00) |
| RMK Strategic Income Fund | RSF | Sale | 8/14/2007 | -4,000 | $7.0100 | $28,040.00 |
| RMK Strategic Income Fund | RSF | Purchase | 8/15/2007 | 500 | $5.9000 | ($2,950.00) |
| RMK Strategic Income Fund | RSF | Sale | 8/15/2007 | -500 | $6.3299 | $3,164.95 |
| RMK Strategic Income Fund | RSF | Sale | 8/15/2007 | -4,000 | $6.6900 | $26,760.00 |
| RMK Strategic Income Fund | RSF | Sale | 8/15/2007 | -2,000 | $6.7900 | $13,580.00 |
| RMK Strategic Income Fund | RSF | Sale | 8/15/2007 | -2,000 | $6.9510 | $13,902.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Purchase | 10/24/2007 | 4,000 | $6.0100 | ($24,040.00) |
| RMK Strategic Income Fund | RSF | Purchase | 10/24/2007 | 2,000 | $6.0100 | ($12,020.00) |
| RMK Strategic Income Fund | RSF | Purchase | 11/1/2007 | 1,000 | $5.6500 | ($5,650.00) |
| RMK Strategic Income Fund | RSF | Sale | 11/5/2007 | -7,000 | $5.2600 | $36,820.00 |
| RMK Strategic Income Fund | RSF | Purchase | 11/19/2007 | 5,000 | $5.1900 | ($25,950.00) |
| RMK Strategic Income Fund | RSF | Sale | 11/23/2007 | -1,100 | $4.9600 | $5,456.00 |
| RMK Strategic Income Fund | RSF | Sale | 11/26/2007 | -3,900 | $5.1000 | $19,890.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/12/2008 | 4,530 | $3.6100 | ($16,353.30) |
| RMK Strategic Income Fund | RSF | Purchase | 2/12/2008 | 10,000 | $3.6100 | ($36,100.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/12/2008 | 6,830 | $3.6100 | ($24,656.30) |
| RMK Strategic Income Fund | RSF | Sale | 2/12/2008 | -2,300 | $3.6400 | $8,372.00 |
| RMK Strategic Income Fund | RSF | Purchase | 2/14/2008 | 5,000 | $3.5300 | ($17,650.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/14/2008 | 10,000 | $3.3600 | ($33,600.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/15/2008 | 585 | $3.4100 | ($1,994.85) |
| RMK Strategic Income Fund | RSF | Purchase | 2/15/2008 | 1,115 | $3.4100 | ($3,802.15) |
| RMK Strategic Income Fund | RSF | Purchase | 2/15/2008 | 1,700 | $3.4100 | ($5,797.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/19/2008 | 315 | $3.6400 | ($1,146.60) |
| RMK Strategic Income Fund | RSF | Purchase | 2/19/2008 | 5,000 | $3.6914 | ($18,457.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/19/2008 | 5,000 | $3.6800 | ($18,400.00) |
| RMK Strategic Income Fund | RSF | Purchase | 2/19/2008 | 5,000 | $3.6500 | ($18,250.00) |
| RMK Strategic Income Fund | RSF | Sale | 2/22/2008 | -4,530 | $3.6900 | $16,715.51 |
| RMK Strategic Income Fund | RSF | Sale | 2/22/2008 | -4,500 | $3.6700 | $16,515.00 |
| RMK Strategic Income Fund | RSF | Sale | 2/22/2008 | -500 | $3.6701 | $1,835.05 |
| RMK Strategic Income Fund | RSF | Sale | 2/25/2008 | -585 | $3.7299 | $2,182.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Sale | 2/25/2008 | -315 | $3.7300 | $1,174.94 |
| RMK Strategic Income Fund | RSF | Sale | 2/29/2008 | -1,000 | $3.5800 | $3,580.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/3/2008 | -9,000 | $3.5800 | $32,220.00 |
| RMK Strategic Income Fund | RSF | Purchase | 3/5/2008 | 3,000 | $3.4700 | ($10,410.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/5/2008 | -8,268 | $3.5800 | $29,599.44 |
| RMK Strategic Income Fund | RSF | Purchase | 3/6/2008 | 7,000 | $3.4700 | ($24,290.00) |
| RMK Strategic Income Fund | RSF | Purchase | 3/6/2008 | 3,300 | $3.4100 | ($11,253.00) |
| RMK Strategic Income Fund | RSF | Sale | 3/11/2008 | -2,840 | $2.9400 | $8,349.60 |
| RMK Strategic Income Fund | RSF | Sale | 3/12/2008 | -2,160 | $2.9400 | $6,350.40 |
| RMK Strategic Income Fund | RSF | Sale | 3/12/2008 | -10,000 | $2.9500 | $29,500.00 |
| RMK Strategic Income Fund | RSF | Sale | 3/18/2008 | -1,115 | $2.9500 | $3,289.21 |
| RMK Strategic Income Fund | RSF | Sale | 3/19/2008 | -15,032 | $2.9700 | $44,645.04 |
| RMK Strategic Income Fund | RSF | Purchase | 4/1/2008 | 3,900 | $3.1900 | ($12,441.00) |
| RMK Strategic Income Fund | RSF | Sale | 4/3/2008 | -3,900 | $3.2700 | $12,753.00 |
| RMK Strategic Income Fund | RSF | Purchase | 4/16/2008 | 5,000 | $3.1400 | ($15,700.00) |
| RMK Strategic Income Fund | RSF | Sale | 4/17/2008 | -5,000 | $3.2400 | $16,200.00 |
| RMK Strategic Income Fund | RSF | Purchase | 4/25/2008 | 2,500 | $3.1400 | ($7,850.00) |
| RMK Strategic Income Fund | RSF | Purchase | 4/25/2008 | 2,500 | $3.1400 | ($7,850.00) |
| RMK Strategic Income Fund | RSF | Purchase | 4/25/2008 | 5,000 | $3.1100 | ($15,550.00) |
| RMK Strategic Income Fund | RSF | Sale | 4/28/2008 | -2,500 | $3.2200 | $8,049.95 |
| RMK Strategic Income Fund | RSF | Sale | 4/28/2008 | -2,500 | $3.2800 | $8,199.95 |
| RMK Strategic Income Fund | RSF | Sale | 4/28/2008 | -5,000 | $3.2101 | $16,050.50 |
| RMK Strategic Income Fund | RSF | Purchase | 5/12/2008 | 2,900 | $3.0600 | ($8,874.00) |
| RMK Strategic Income Fund | RSF | Purchase | 5/14/2008 | 300 | $3.0600 | ($918.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| RMK Strategic Income Fund | RSF | Sale | 5/14/2008 | -2,900 | $3.1700 | $9,193.00 |
| RMK Strategic Income Fund | RSF | Purchase | 5/16/2008 | 1,800 | $3.0500 | ($5,490.00) |
| RMK Strategic Income Fund | RSF | Purchase | 5/19/2008 | 5,000 | $2.9300 | ($14,650.00) |
| RMK Strategic Income Fund | RSF | Purchase | 5/19/2008 | 5,000 | $2.9100 | ($14,550.00) |
| RMK Strategic Income Fund | RSF | Purchase | 5/19/2008 | 5,000 | $2.8700 | ($14,350.00) |
| RMK Strategic Income Fund | RSF | Purchase | 5/23/2008 | 100 | $2.8500 | ($285.00) |
| RMK Strategic Income Fund | RSF | Purchase | 5/23/2008 | 50 | $2.8500 | ($142.50) |
| RMK Strategic Income Fund | RSF | Purchase | 5/23/2008 | 5,000 | $2.7900 | ($13,950.00) |
| RMK Strategic Income Fund | RSF | Sale | 5/23/2008 | -100 | $2.9799 | $297.99 |
| RMK Strategic Income Fund | RSF | Sale | 5/23/2008 | -50 | $2.9800 | $149.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/23/2008 | -5,000 | $2.9400 | $14,700.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/23/2008 | -7,100 | $2.9800 | $21,158.00 |
| RMK Strategic Income Fund | RSF | Sale | 5/27/2008 | -10,000 | $3.1600 | $31,600.00 |
| RMK Strategic Income Fund | RSF | Purchase | 9/10/2008 | 101 | $0.9300 | ($93.93) |
| RMK Strategic Income Fund | RSF | Purchase | 9/10/2008 | 3,000 | $1.0000 | ($3,000.00) |
| RMK Strategic Income Fund | RSF | Sale | 9/15/2008 | -3,101 | $0.9600 | $2,976.96 |